**JOHN WILEY & SONS, INC.,
Plaintiff–Appellee,**

v.

**Supap KIRTSAENG, DBA Bluechristine99, Defendant–Appellant,**

**John Doe, 1–5, Defendants.**

**No. 14–344–CV.**

United States Court of Appeals,
Second Circuit.

May 27, 2015.

Paul M. Smith, Jenner & Block LLP, Washington, D.C. Matthew J. Oppenheim, Oppenheim + Zebrak, LLP, Washington, D.C. for Plaintiff–Appellee.

Andrew D. Silverman (E. Joshua Rosenkranz, Annette L. Hurst, Lisa T. Simpson, on the brief), Orrick, Herrington & Sutcliffe LLP, New York, NY, for Defendant–Appellant.

Present: ROBERT A. KATZMANN, Chief Judge, WALKER, JR., DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

The Copyright Act of 1976, 17 U.S.C. § 505, provides that a district court may "in its discretion" award attorneys' fees to a prevailing party in a copyright action. The district court is not bound by any "precise rule or formula" when evaluating whether an award of fees is warranted. *Fogerty v. Fantasy, Inc.,* 510 U.S. 517, 534, 114 S.Ct. 1023, 127 L.Ed.2d 455 (1994) (internal quotation marks omitted). Instead, "equitable discretion should be exercised in light of the [relevant] considerations," which include "frivolousness, motivation, objective unreasonableness (both in the factual and in the legal components of the case) and the need in particular circumstances to advance considerations of compensation and deterrence." *Id.* at 534 & n. 19, 114 S.Ct. 1023 (internal quotation marks omitted). "The standard of review of an award of attorney's fees is highly deferential to the district court." *Alderman v. Pan Am World Airways,* 169 F.3d 99, 102 (2d Cir.1999) (internal quotation marks omitted). "Attorney's fees must be reasonable in terms of the circumstances of the particular case, and the district court's determination will be reversed on appeal only for an abuse of discretion." *Id.*

. Here, in its thorough opinion, the district court properly placed "substantial weight" on the reasonableness of John Wiley & Sons' position in this case. *Matthew Bender & Co. v. W. Pub'g Co.,* 240 F.3d 116, 122 (2d Cir.2001). John Wiley & Sons prevailed both in the district court and in its initial appeal, only to ultimately lose in a split decision by the United States Supreme Court. Accordingly, the district court correctly found—and the appellant does not seriously contest—that John Wiley & Sons pursued an objectively reasonable litigation position. And as we explained, "the imposition of a fee award against a copyright holder with an objectively reasonable litigation position will generally not promote the purposes of the Copyright Act." *Id.* Although the appellant seeks to limit *Matthew Bender* as applying only to those cases where the prevailing defendant did not advance the purposes of the Copyright Act, *Matthew Bender* specifically explained that its "emphasis on objective reasonableness [was] firmly rooted in [the Supreme Court's] admonition that any factor a court considers in deciding whether to award attorneys' fees must be 'faithful to the purposes of the Copyright Act.'" *Id.* (quoting *Fogerty,* 510 U.S. at 534 n. 19, 114 S.Ct. 1023).

Moreover, there is no merit to the appellant's contention that the district court "fixated" on John Wiley & Sons' objective reasonableness at the expense of other

relevant factors. Appellant's Br. at 36. To the contrary, the district court expressly recognized that *Matthew Bender* "reserved a space for district courts to decide that other factors may ... outweigh the objective unreasonableness factor." *John Wiley & Sons, Inc. v. Kirtsaeng*, No. 08–CV–7834 (DCP), 2013 WL 6722887, at *3 (S.D.N.Y. Dec. 20, 2013) (citing *Matthew Bender*, 240 F.3d at 122). And while we may not agree in every instance with the district court's evaluation of these other factors,[2] we see no abuse of discretion in the district court's overall conclusion that, in the circumstances of this case, these factors did not outweigh the "substantial weight" afforded to John Wiley & Sons' objective reasonableness.

We have considered the appellant's remaining arguments, and find them to be without merit. Accordingly, for the foregoing reasons, the judgment of the district court is **AFFIRMED.**

---

**2.** In particular, we respectfully question the conclusion that considerations of compensation did not favor a fee award because the appellant was represented pro bono at the Supreme Court. Preventing litigants who are represented by pro bono counsel from receiving fees may decrease the future availability of pro bono counsel to impecunious litigants, who may, in the absence of pro bono representation, abandon otherwise meritorious claims and defenses. This runs counter to *Fogerty's* instruction that courts should exercise their discretion under § 505 so as to encourage the litigation of meritorious claims and defenses, because "it is peculiarly important that the boundaries of copyright law be demarcated as clearly as possible." *Fogerty*, 510 U.S. at 527, 114 S.Ct. 1023. However, as explained herein, while we may respectfully part ways with this particular portion of the district court's thoughtful analysis, we perceive no abuse of discretion in the overall conclusion that fees are not warranted in this case.